# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: REVOLATE HOLDINGS LLC | § | Case No. 13-13110-CGM |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

GREGORY M. MESSER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $2,900,000.00
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants: $2,068,774.99

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $1,539,948.14

3)  Total gross receipts of $   3,608,723.13   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $   0.00   (see **Exhibit 2**), yielded net receipts of  $3,608,723.13 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $6,035,238.71 | $1,660,231.10 | $1,660,231.10 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,186,178.42 | 1,539,948.14 | 1,539,948.14 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 73,350.00 | 139,680.77 | 29,186.86 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 7,412,837.77 | 4,007,768.41 | 379,357.03 |
| **TOTAL DISBURSEMENTS** | $0.00 | $15,707,604.90 | $7,347,628.42 | $3,608,723.13 |

4)  This case was originally filed under Chapter 7 on September 24, 2013. The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/11/2017          By:  /s/GREGORY M. MESSER, TRUSTEE
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1280-000 | 22,641.27 |
| BANK ACCOUNT TURN OVER | 1280-000 | 610.00 |
| DEPOSIT ADJUSTMENT TO LIPMAN OPERATING  PER ACCO | 1280-000 | -265,633.24 |
| Deposit Adjustment for Lipman Archetypes III, LL | 1280-000 | -515.00 |
| Installment for Patriot tickets | 1280-000 | 15,965.00 |
| LEASE ASSIGNMENT DEAL | 1280-000 | 50,000.00 |
| PATRIOT TICKETS | 1280-000 | 7,982.52 |
| PAYMENT ON SALE OF TICKETS | 1280-000 | 15,965.00 |
| SALE OF 1 WEEK OF PATRIOT TICKETS | 1280-000 | 31,930.00 |
| TURN OVER OF BANK ACCCOUNT (Lipman Operating LLC | 1280-000 | 120,539.45 |
| TURN OVER OF BANK ACCOUNT (Lipman Archetypes) | 1280-000 | 100.00 |
| TURN OVER OF BANK ACCOUNTS (Lipman Archetypes) | 1280-000 | 415.00 |
| Debtors and Officers Liability Insurance CNA Glo | 1129-000 | 324.54 |
| 100% Investment in Lipman JWalk LLC, an entity h | 1129-000 | 185,000.00 |
| 85% membership interest in Lipman Brand Investme | 1129-000 | 75,000.00 |
| Interest in Revolate SA Social Holdings LLC (Boo | 1129-000 | 86,088.49 |
| Revolate Social Holding Note Collected | 1249-000 | 804,977.10 |
| REVOLATE'S INTEREST IN OTHER DEBTOR COMPANIES | 1249-000 | 320,000.00 |
| JCF ASSOCIATES SETTLEMENT | 1249-000 | 8,333.00 |
| CNA GLOBAL SPECIALITY | 1249-000 | 2,049,000.00 |
| MENDENHALL CLAIM SETTLEMENT | 1249-000 | 80,000.00 |
| **TOTAL GROSS RECEIPTS** | | $3,608,723.13 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 | Lipman Capital Trust II | 4110-000 | N/A | 1,782,437.75 | 0.00 | 0.00 |
| 19 | Lipman Capital Trust | 4110-000 | N/A | 2,592,569.86 | 0.00 | 0.00 |
| | PETER KIM | 4210-000 | N/A | 23,913.47 | 23,913.47 | 23,913.47 |
| | KEITH LUPILOFF | 4210-000 | N/A | 33,478.86 | 33,478.86 | 33,478.86 |
| | PETER R. HESS | 4210-000 | N/A | 47,826.95 | 47,826.95 | 47,826.95 |
| | THE KENT R. SPELLMAN REVOCABLE TRUST | 4210-000 | N/A | 47,826.95 | 47,826.95 | 47,826.95 |
| | GARNET STREET PARTNERS II, LLC | 4210-000 | N/A | 95,653.89 | 95,653.89 | 95,653.89 |
| | MARK PASCULANO REVOCABLE TRUST | 4210-000 | N/A | 95,653.89 | 95,653.89 | 95,653.89 |
| | CFF INVESTMENT GROUP S, LLC | 4210-000 | N/A | 334,788.60 | 334,788.60 | 334,788.60 |
| | REVOLATE HOLDINGS LLC | 4210-000 | N/A | 86,088.49 | 86,088.49 | 86,088.49 |
| | HINCKLEY, ALLEN & SNYDER LLP | 4210-000 | N/A | 895,000.00 | 895,000.00 | 895,000.00 |
| TOTAL SECURED CLAIMS | | | $0.00 | $6,035,238.71 | $1,660,231.10 | $1,660,231.10 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - GREGORY M. MESSER, TRUSTEE | 2100-000 | N/A | 131,511.69 | 93,750.00 | 93,750.00 |
| Trustee Expenses - GREGORY M. MESSER, TRUSTEE | 2200-000 | N/A | 153.70 | 153.70 | 153.70 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3210-000 | N/A | 682,149.18 | 457,375.00 | 457,375.00 |
| Other - KLEDSTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | 3210-600 | N/A | 374,365.12 | 300,000.00 | 300,000.00 |
| Other - WOMBLE CARLYLE SANDRIDGE & RICE, LLP | 3210-600 | N/A | 12,914.00 | 9,685.50 | 9,685.50 |
| Other - WOMBLE CARLYLE SANDRIDGE & RICE, LLP | 3220-610 | N/A | 476.81 | 476.81 | 476.81 |
| Other - KLEDSTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | 3220-610 | N/A | 5,199.75 | 5,199.75 | 5,199.75 |

| | | | | | |
|---|---|---|---|---|---|
| Other - CBIZ ACCOUNTING, TAX ADVISORY OF NEW YORK | 3410-000 | N/A | 760,600.79 | 457,375.00 | 457,375.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - MALTZ AUCTIONS f/k/a | 3610-000 | N/A | 11,500.00 | 8,625.00 | 8,625.00 |
| Auctioneer for Trustee Expenses - MALTZ AUCTIONS f/k/a DAVID R. MALTZ & COMPANY | 3620-000 | N/A | 1,520.25 | 1,520.25 | 1,520.25 |
| Other - The Hartford | 2990-000 | N/A | 559.72 | 559.72 | 559.72 |
| Other - The Hartford | 2990-000 | N/A | 2,014.71 | 2,014.71 | 2,014.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.33 | 16.33 | 16.33 |
| Other - TIME MOVING AND STORAGE | 2990-000 | N/A | 7,079.53 | 7,079.53 | 7,079.53 |
| Other - AFCO | 2990-000 | N/A | 7,173.97 | 7,173.97 | 7,173.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 207.59 | 207.59 | 207.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 335.76 | 335.76 | 335.76 |
| Other - AFCO | 2420-750 | N/A | 6,815.27 | 6,815.27 | 6,815.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 566.91 | 566.91 | 566.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 727.01 | 727.01 | 727.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 866.62 | 866.62 | 866.62 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 2990-000 | N/A | 16,244.16 | 16,244.16 | 16,244.16 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,115.27 | 1,115.27 | 1,115.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,012.45 | 1,012.45 | 1,012.45 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 186.45 | 186.45 | 186.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 976.22 | 976.22 | 976.22 |
| Other - MILLER ADVERTISING AGENCY INC. | 2500-000 | N/A | 2,706.00 | 2,706.00 | 2,706.00 |
| Other - BAILEY DUQUETTE, P.C. | 2990-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,114.04 | 1,114.04 | 1,114.04 |
| Other - REPORTER'S INK CORP. | 2990-000 | N/A | 315.00 | 315.00 | 315.00 |
| Other - ESTATE OF LIPMAN OPERATING, LLC | 2990-000 | N/A | -9,653.96 | -9,653.96 | -9,653.96 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 316.89 | 316.89 | 316.89 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - BLANK ROME, LLP | 3721-000 | N/A | 3,362.90 | 3,362.90 | 3,362.90 |
| Other - CLOVER CANYON, INC. | 2990-000 | N/A | 67,500.00 | 67,500.00 | 67,500.00 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 923.08 | 923.08 | 923.08 |
| Other - DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | 2690-000 | N/A | 72,937.38 | 72,937.38 | 72,937.38 |
| Other - NYS EMPLOYMENT TAXES | 2690-000 | N/A | 11,717.83 | 11,717.83 | 11,717.83 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,186,178.42 | $1,539,948.14 | $1,539,948.14 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 3,774.25 | 0.00 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 882.69 | 0.00 |
| | NYS DEPT OF TAXATION & FINANCE | 5300-000 | N/A | N/A | 5,369.20 | 0.00 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 24,106.50 | 0.00 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 58,113.32 | 0.00 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 210.00 | 210.00 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 3,774.25 | 0.00 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 13,591.01 | 0.00 |
| | NYS EMPLOYMENT TAXES | 5800-000 | N/A | N/A | 2,234.50 | 2,234.50 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 882.69 | 0.00 |
| 2P | Shauna Brook | 5300-000 | N/A | 12,475.00 | 5,480.26 | 5,480.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10P | Marci Freedman | 5300-000 | N/A | 11,725.00 | 5,150.79 | 5,150.79 |
| 12P | David Lipman | 5300-000 | N/A | 11,725.00 | 5,150.79 | 5,150.79 |
| 17 | Subodh N. Gupta | 5300-000 | N/A | 12,475.00 | 5,480.26 | 5,480.26 |
| 20P | Michael Mendenhall | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| 24P | Sean Avery | 5300-000 | N/A | 12,475.00 | 5,480.26 | 5,480.26 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $73,350.00 | $139,680.77 | $29,186.86 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 13,591.01 | 0.00 |
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 371,175.37 | 0.00 |
| | NYS DEPT OF TAXATION & FINANCE | 7100-000 | N/A | N/A | 82,670.87 | 0.00 |
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 58,113.32 | 0.00 |
| 1 | STEPHEN ALBARRAN | 7100-000 | N/A | 118,312.50 | 118,312.50 | 12,390.49 |
| 2U | Shauna Brook | 7100-000 | N/A | 225,858.33 | 99,219.56 | 10,390.95 |
| 3 | FRIEDMAN LLP | 7100-000 | N/A | 65,000.00 | 65,000.00 | 6,807.24 |
| 4 | TIM HOWARD MANAGEMENT, INC. | 7100-000 | N/A | 8,650.00 | 8,650.00 | 905.89 |
| 5 | DRIVE IN 24, LLC | 7100-000 | N/A | 5,943.50 | 5,943.50 | 619.53 |
| 6 | ASSOCIATED AD SERVICES INC | 7100-000 | N/A | 731,250.00 | 731,250.00 | 76,581.49 |
| 7 | EPILOGUE INC. | 7100-000 | N/A | 9,600.00 | 0.00 | 0.00 |
| 8 | FEDEX TECHCONNECT, INC. | 7100-000 | N/A | 3,463.55 | 3,463.55 | 362.73 |
| 9 | Blank Rome LLP as attorney for Harry Winston Inc. | 7100-000 | N/A | 1,214,932.43 | 1,214,932.43 | 127,236.02 |
| 10U | Marci Freedman | 7100-000 | N/A | 217,441.66 | 95,522.13 | 10,003.73 |
| 11 | PICTUREHOUSE & THESMALLDARKROOM INC | 7100-000 | N/A | 19,650.00 | 19,650.00 | 2,057.88 |
| 12U | David Lipman | 7100-000 | N/A | 250,000.00 | 109,825.00 | 26,181.71 |
| 13 | BASIL S. TSAPALAS | 7100-000 | N/A | 69,506.35 | 69,506.35 | 7,279.18 |
| 14 | Richard Lipman, LLC | 7100-000 | N/A | 232,000.00 | 232,000.00 | 24,296.62 |
| 15 | Donna Lipman | 7100-000 | N/A | 312,242.00 | 0.00 | 0.00 |
| 16 | RICHARD LIPMAN | 7100-000 | N/A | 224,241.00 | 0.00 | 0.00 |
| 17U | Subodh N. Gupta | 7100-000 | N/A | 50,986.54 | 22,398.39 | 2,345.71 |
| 20U | Michael Mendenhall | 7100-000 | N/A | 2,855,778.36 | 0.00 | 0.00 |
| 21 | LIDA LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 22 | 5 Crosby St. Inc. | 7100-000 | N/A | | 535,500.00 | 535,500.00 | 56,081.21 |
| 23 | David Yurman Enterprises LLC | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 24U | Sean Avery | 7100-000 | N/A | | 193,025.00 | 84,795.88 | 8,838.77 |
| 25 | BEECHWOOD CAPITAL, LLC | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 26 | MANHATTAN MINI STORAGE | 7100-000 | N/A | | 3,208.00 | 0.00 | 0.00 |
| 27 | GRANT & EISENHOFER P.A. | 7100-000 | | 0.00 | 66,204.01 | 66,204.01 | 6,933.34 |
| | CLERK US BANKRUPTCY COURT | 7100-000 | N/A | | 44.54 | 44.54 | 44.54 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | | $0.00 | $7,412,837.77 | $4,007,768.41 | $379,357.03 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-13110-CGM | Trustee: (520009)    GREGORY M. MESSER, TRUSTEE |
| Case Name: REVOLATE HOLDINGS LLC | Filed (f) or Converted (c): 09/24/13 (f) |
| | §341(a) Meeting Date: 11/01/13 |
| Period Ending: 10/11/17 | Claims Bar Date: 04/14/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Debtors and Officers Liability Insurance CNA Glo | Unknown | 324.54 | | 324.54 | FA |
| 2 | Employment Practices and Fiduciary Liability Pol | Unknown | 0.00 | | 0.00 | FA |
| 3 | 100% Investment in Lipman JWalk LLC, an entity h | Unknown | 185,000.00 | | 185,000.00 | FA |
| 4 | 100% membership interest in Lipman Operating LLC | Unknown | 0.00 | | 0.00 | FA |
| 5 | 85% membership interest in Lipman Brand Investme | Unknown | 85,000.00 | | 75,000.00 | FA |
| 6 | 100% membership interest in Lipman Number 14 LLC | Unknown | 5,000.00 | | 0.00 | FA |
| 7 | 4.5% Retired Class B Membership Interest in Rapt | Unknown | 1,000.00 | | 0.00 | FA |
| 8 | 5% of Retired Class B Membership Interest in Rap | Unknown | 1,000.00 | | 0.00 | FA |
| 9 | Preferred Units in Archetypes Genetic Investors, | Unknown | 1,000.00 | | 0.00 | FA |
| 10 | Interest in Raptor Consumer Unreal SPV, LP (Book | Unknown | 2,500.00 | | 0.00 | FA |
| 11 | Interest in Revolate SA Social Holdings LLC (Boo | Unknown | 86,088.49 | | 86,088.49 | FA |
| 12 | Investment in Lipman Number 14 LLC (Book value o | Unknown | 1,000.00 | | 0.00 | FA |
| 13 | 1,100,000 Class A Convertible Preferred Units of | Unknown | 1,000.00 | | 0.00 | FA |
| 14 | Non-Negotiable Promissory Note by and between Mi | 900,000.00 | 1,000.00 | | 0.00 | FA |
| 15 | Revolate Social Holding Note Collected  (u)<br>   Held for disbursement to investors of non debtor<br>entity.  (See Footnote) | 804,977.10 | 804,977.10 | | 804,977.10 | FA |
| 16 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 17 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 18 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 19 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 20 | REVOLATE'S INTEREST IN OTHER DEBTOR<br>COMPANIES  (u)<br>   Interest in Lipman Achetypes I, II, III. | 300,000.00 | 300,000.00 | | 320,000.00 | FA |
| 21 | JCF ASSOCIATES SETTLEMENT  (u) | 8,333.00 | 8,333.00 | | 8,333.00 | FA |
| 22 | POTENTIAL D & O CLAIMS | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 23 | POTENTIAL FRAUDULENT CONVEYANCE CLAIMS<br>(u) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 24 | CNA GLOBAL SPECIALITY  (u) | 2,049,000.00 | 0.00 | | 2,049,000.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-13110-CGM | | Trustee: | (520009) | GREGORY M. MESSER, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | REVOLATE HOLDINGS LLC | | Filed (f) or Converted (c): | 09/24/13 (f) | |
| | | | §341(a) Meeting Date: | 11/01/13 | |
| Period Ending: 10/11/17 | | | Claims Bar Date: | 04/14/14 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25 | MENDENHALL CLAIM SETTLEMENT  (u) | 80,000.00 | 80,000.00 | | 80,000.00 | FA |
| 25 | Assets    Totals (Excluding unknown values) | **$6,142,310.10** | **$3,563,223.13** | | **$3,608,723.13** | **$0.00** |

RE PROP# 15      Related Cases :13-13111 Lipman Archetypes Holding LLC, 13-13109 Lipman Operating LLC, 13-13113
Lipman Archetypes Holding II LLC, 13-13114 Lipman Archetypes Holding III LLC.

---

**Major Activities Affecting Case Closing:**

11/1/2013 - The Trustee examined the debtor principal at the section 341(a) meeting.

11/5/2013 - Retaining counsel to investigate the assets of the debtor to determine what actons could be brought to benefit the estate.

1/28/2014 - The Trustee has marketed the estate assets for sale which consists of  investments in other entities.  We have spoken to a number of interested parties for these assets and will continue to market these assets further as the case progresses.   The Trustee and his counsel have spoken with former investors and the debtors and principals of the debtors that know the business as well.  The trustee has received an offer for J Wilk Holdings LLC where the Trustee has reached and agreement with the principals of J Wilk Holdings for $90,000.00 subject ot higher and better offers.  Objections have been filed to this potential sale.

12/20/14 -  The largest remaining issue in this case is a claim against the debtor's directors and officers insurance policy. This litigation will be commenced by the Trustee's special counsel and they are currently in the process of drafting a complaint, which they plan to file in the beginning of February. Additionally, the Trustee has investigated various potential avoidance actions to be prosecuted against both insiders and non-insiders of the debtor. The Trustee's counsel is coordinating its efforts in this area with the Trustee's special counsel to ensure that these tasks do not overlap and that the Trustee ensures the greatest possible recovery for creditors of the estate. These potential avoidance actions an adversary proceeding against a former director who was the recipient of a note from the debtor that was alleged to have been forgiven. Further, while the Trustee has conducted two public auction sales for assets of the debtor's estate, there are two remaining. The Trustee's counsel has evaluated the value of these assets and has generated interest from potential purchasers. The Trustee is looking to sell the remaining two assets by public auction sale within the next three to four months. Lastly, the debtor was the manager of a non-debtor entity that was owed a note receivable. In administering this note, the Trustee and his counsel would like to benefit the estate because one of the investors of the note was in fact the debtor. It should also be noted that there is an alleged secured creditor of all of the jointly administered estates that has asserted an interest in all estate assets.

1/22/15-  We are reviewing potential avoidance actions and adversary proceedings against former Directors as well as a sale of  certaiin assets of the Debtor in which the Debtor was the manager of a Non-Debtor entity that was owed a note receivable.

9/25/15-  We are negotiating potential avoidance actions against a former Director as well as determining what action can be brought against insiders and other parties.

    1/12/16 - The Trustee commenced 8 adversary proceedings on behalf of the jointly administered estates.  Continued pretrial conferences in these matters are on February 18, 2016. The Trustee has tolling agreements in place with various parties regarding avoidance and D&O claims.

        The Trustee is negotiating a settlement of claims by Clover Canyon in regard to their claims against the estate.

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-13110-CGM | Trustee: (520009) GREGORY M. MESSER, TRUSTEE |
| Case Name: REVOLATE HOLDINGS LLC | Filed (f) or Converted (c): 09/24/13 (f) |
| | §341(a) Meeting Date: 11/01/13 |
| Period Ending: 10/11/17 | Claims Bar Date: 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/16/16 - Reviewing claims, and fee applications being prepared for final reports.

1/25/17 - Final report filed with the U.S. Trustee's Office.

Related Cases :13-13111 Lipman Archetypes Holding LLC, 13-13109 Lipman Operating LLC, 13-13113 Lipman Archetypes Holding II LLC, 13-13114 Lipman Archetypes Holding III LLC.

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | June 1, 2017 | Current Projected Date Of Final Report (TFR): | January 25, 2017 (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-13110-CGM | |
| **Case Name:** | REVOLATE HOLDINGS LLC | |
| **Taxpayer ID #:** | **-***8949 | |
| **Period Ending:** | 10/11/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3766 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/13 | | LAMONICA HERBST & MANISCALCO, LLP | SALE OF 1 WEEK OF PATRIOT TICKETS | 1280-000 | 15,965.00 | | 15,965.00 |
| 10/21/13 | | VR CPC HOLDINGS, INC. | ACCOUNTS RECEIVABLE | 1280-000 | 22,191.27 | | 38,156.27 |
| 10/21/13 | | VR CPC HOLDINGS, INC. | ACCOUNTS RECEIVABLE | 1280-000 | 450.00 | | 38,606.27 |
| 10/30/13 | | Rachel Spellman or Andrew Spellman | Installment for Patriot tickets | 1280-000 | 15,965.00 | | 54,571.27 |
| 10/30/13 | 101 | The Hartford | Insurance Premium 08 RHU ZJ4481 13-14 | 2990-000 | | 559.72 | 54,011.55 |
| 10/30/13 | 102 | The Hartford | Insurance Premium 08 RHU ZJ4481 13-14 | 2990-000 | | 2,014.71 | 51,996.84 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.33 | 51,980.51 |
| 11/05/13 | | CITY NATIONAL BANK | TURN OVER OF BANK ACCOUNTS (Lipman Archetypes) | 1280-000 | 415.00 | | 52,395.51 |
| 11/05/13 | | CITY NATIONAL BANK | TURN OVER OF BANK ACCOUNT (Lipman Archetypes) | 1280-000 | 100.00 | | 52,495.51 |
| 11/05/13 | | CITY NATIONAL BANK | TURN OVER OF BANK ACCCOUNT (Lipman Operating LLC) | 1280-000 | 120,539.45 | | 173,034.96 |
| 11/06/13 | | LAMONICA HERBST & MANISCALCO, LLP | SALE OF 1 WEEK OF PATRIOT TICKETS | 1280-000 | 15,965.00 | | 188,999.96 |
| 11/26/13 | 103 | TIME MOVING AND STORAGE | Invoice 90004 - 10 Job # 105072-0002 | 2990-000 | | 7,079.53 | 181,920.43 |
| 11/27/13 | 104 | AFCO | D&O Insurance premium payment | 2990-000 | | 7,173.97 | 174,746.46 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 207.59 | 174,538.87 |
| 12/10/13 | | TREASURER CHECK | BANK ACCOUNT TURN OVER | 1280-000 | 610.00 | | 175,148.87 |
| 12/10/13 | | LAMONICA HERBST  & MANISCALCO, LLP | LEASE ASSIGNMENT DEAL | 1280-000 | 50,000.00 | | 225,148.87 |
| 12/10/13 | | LAMONICA HERBST & MANISCALCO, LLP | PATRIOT TICKETS | 1280-000 | 7,982.52 | | 233,131.39 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.76 | 232,795.63 |
| 01/06/14 | 105 | AFCO | D&O POLICY INSURANCE | 2420-750 | | 6,815.27 | 225,980.36 |
| 01/16/14 | | LAMONICA HERBST & MANISCALCO, LLP | PAYMENT ON SALE OF TICKETS | 1280-000 | 15,965.00 | | 241,945.36 |
| 01/16/14 | {20} | CRISTINA MARIE CARLINO TTE | SETTLEMENT OF INTEREST IN LIPMAN ARCHETYPES I, II, III | 1249-000 | 300,000.00 | | 541,945.36 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 566.91 | 541,378.45 |
| 02/11/14 | {1} | AFCO INSURANCE PREMIUM FINANCE | RETURN OF PREMIUM D&O POLICY | 1129-000 | 324.54 | | 541,702.99 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 727.01 | 540,975.98 |
| 03/03/14 | {3} | THOMPSON & KNIGHT, LLP | DEPOSIT ON SALE OF JWALK (Back up Bidder) | 1129-000 | 10,000.00 | | 550,975.98 |
| 03/05/14 | {3} | MORGAN STANLEY | BALANCE OF DEPOSIT ON SALE OF | 1129-000 | 8,500.00 | | 559,475.98 |

| | Subtotals : | $584,972.78 | $25,496.80 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

**Case Number:** 13-13110-CGM

**Case Name:** REVOLATE HOLDINGS LLC

**Taxpayer ID #:** **-***8949

**Period Ending:** 10/11/17

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)

**Bank Name:** Rabobank, N.A.

**Account:** ******3766 - Checking Account

**Blanket Bond:** $77,473,905.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | INTEREST IN JWALK | | | | |
| 03/10/14 | 106 {3} | R&C LEGACY LLC | RETURN OF DEPOSIT | 1129-000 | -10,000.00 | | 549,475.98 |
| 03/14/14 | {3} | JWALK, LLC. | BALANCE OF PURCHASE OF INTEREST IN JWALK HOLDINGS, LLC | 1129-000 | 166,500.00 | | 715,975.98 |
| 03/17/14 | {3} | LAMONICA HERBST & MANISCALCO,LLP | BALANCE OF MONEY ON SALE OF JWALK | 1129-000 | 10,000.00 | | 725,975.98 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 866.62 | 725,109.36 |
| 04/08/14 | 107 | LAMONICA HERBST & MANISCALCO, LLP | REIMBURSEMENT FOR EXPENSES PAID PURSUANT TO ORDER DATED 3/20/14 | 2990-000 | | 16,244.16 | 708,865.20 |
| 04/08/14 | 108 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV NO 42497,42602,427876,43150<br>Stopped on 04/08/14 | 2410-000 | | 589.94 | 708,275.26 |
| 04/08/14 | 108 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV NO 42497,42602,427876,43150<br>Stopped: check issued on 04/08/14 | 2410-000 | | -589.94 | 708,865.20 |
| 04/24/14 | 109 | NYS FILING FEE | NYS FILING FEE  45-4978786 | 2820-000 | | 25.00 | 708,840.20 |
| 04/24/14 | 110 | NYS FILING FEE | 2013 FILING FEE  27-4418949 | 2820-000 | | 4,500.00 | 704,340.20 |
| 04/24/14 | 111 | NYS FILING FEE | NYS FILING FEE 45-2321463 | 2820-000 | | 50.00 | 704,290.20 |
| 04/24/14 | 112 | NYS FILING FEE | NYS FILING FEE 90-0939382 | 2820-000 | | 25.00 | 704,265.20 |
| 04/24/14 | 113 | NYS FILING FEE | NYS FILING FEE 37-1692831 | 2820-000 | | 25.00 | 704,240.20 |
| 04/24/14 | 114 | NYS FILING FEE | NYS FILING FEE 27-4419211<br>Stopped on 04/28/14 | 2820-000 | | 25.00 | 704,215.20 |
| 04/28/14 | 114 | NYS FILING FEE | NYS FILING FEE 27-4419211<br>Stopped: check issued on 04/24/14 | 2820-000 | | -25.00 | 704,240.20 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,115.27 | 703,124.93 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,012.45 | 702,112.48 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 976.22 | 701,136.26 |
| 07/10/14 | 115 | MILLER ADVERTISING AGENCY INC. | PUBLICATION OF SALE INV. NO. 778619-061 | 2500-000 | | 2,706.00 | 698,430.26 |
| 07/11/14 | 116 | BAILEY DUQUETTE, P.C. | FOR PROFESSIONAL SERVICE RENDERED MAY 31 2014 | 2990-000 | | 800.00 | 697,630.26 |
| 07/25/14 | {5} | FIRST REPUBLIC BANK | SALE OF ESTATE'S INTEREST IN LIPMAN BRAND INVESTMENTS, LLC | 1129-000 | 50,000.00 | | 747,630.26 |
| 07/31/14 | | To Account #******3767 | TRANSFER OF FUNDS | 9999-000 | | 186.45 | 747,443.81 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,114.04 | 746,329.77 |
| 09/05/14 | 117 | REPORTER'S INK CORP. | TRANSCRIPT OF LBI AUCTION | 2990-000 | | 315.00 | 746,014.77 |
| 09/12/14 | | ESTATE OF LIPMAN OPERATING, LLC | REIMBURSEMENT OF EXPENSES PAID FOR LIPMAN OPERATING PER | 2990-000 | | -9,653.96 | 755,668.73 |

Subtotals :  $216,500.00  $20,307.25

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-13110-CGM | |
| **Case Name:** | REVOLATE HOLDINGS LLC | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3766 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8949 |
| **Period Ending:** | 10/11/17 |

| | |
|---|---|
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | ACCOUNTANT | | | | |
| 09/12/14 | 118 | ESTATE OF LIPMAN ARCHETYPES III, LLC | Deposit Adjustment for Lipman Archetypes III, LLC per the accountant  11/5/13 $415.00, $100.00 | 1280-000 | -515.00 | | 755,153.73 |
| 09/12/14 | 119 | ESTATE OF LIPMAN OPERATING, LLC | DEPOSIT ADJUSTMENT TO LIPMAN OPERATING  PER ACCOUTANT   10/18/13 - $15,965.00; 10/21/13 $22,191.27 & $450.00;  10/30/13 $15,965.00; 11/5/13 $120,539.45; 11/6/13 $15,965.00;  12/10/13 $610.00 ,  $50,000.00 & 7982.52; 1/16/14 $15,965.00 | 1280-000 | -265,633.24 | | 489,520.49 |
| 10/17/14 | {15} | MMA USA INVESTMENTS, INC. | NOTE OWED TO REVOLATE SA SOCIAL HOLDINGS, LLC BEING HELD FOR NON DEBTOR ENTITY. | 1249-000 | 804,977.10 | | 1,294,497.59 |
| 10/21/14 | | To Account #******3768 | TRANSFER OF FUNDS | 9999-000 | | 804,977.10 | 489,520.49 |
| 03/03/15 | 121 | NYS FILING FEE | 2014 IT-204 LL  LIPMAN NUMBER 14 LLC EIN 90-0939382 | 2820-000 | | 25.00 | 489,495.49 |
| 03/03/15 | 122 | NYS FILING FEE | 2014 IT-204 LL LIPMAN J WALK HOLDINGS LLC EIN# 37-1692831 | 2820-000 | | 25.00 | 489,470.49 |
| 03/03/15 | 123 | NYS FILING FEE | IT-204 LL LIPMAN BRAND INVESTMENTS LLC EIN 45-2321463 | 2820-000 | | 50.00 | 489,420.49 |
| 03/03/15 | 124 | NYS FILING FEE | IT-204 LL NUMBER 14 LLC EIN# 45-4978786 | 2820-000 | | 25.00 | 489,395.49 |
| 03/03/15 | 125 | NYS FILING FEE | 2014 IT 204 LLC REVOLATE HOLDINGS EIN# 27-4418949 | 2820-000 | | 3,000.00 | 486,395.49 |
| 04/16/15 | {11} | REVOLATE HOLDINGS LLC | DISTRIBUTION AS PREFERRED MEMBER REVOLATE SA SOCIAL HOLDINGS, LLC | 1129-000 | 86,088.49 | | 572,483.98 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,394.61 | 571,089.37 |
| 05/19/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,394.61 | 572,483.98 |
| 08/11/15 | {20} | ROSEN & ASSOCIATES, P.C. | SETTLEMENT PAYMENT PURSUANT TO STIPULATION | 1249-000 | 40,000.00 | | 612,483.98 |
| 09/10/15 | {21} | JCF ASSOCIATES, LLC | PAYMENT PURSUANT TO STIPULATION OF SETTLEMENT DATED  9/2/15 | 1249-000 | 8,333.00 | | 620,816.98 |
| 09/10/15 | 126 {20} | LIPMAN OPERATING LLC | SPLIT SETTLEMENT PAYMENT PURSUANT TO STIPULATION | 1249-000 | -20,000.00 | | 600,816.98 |
| 02/25/16 | 127 | NYS FILING FEE | PLLC FILING FEE EIN # 27-4418949 | 2820-000 | | 25.00 | 600,791.98 |
| 02/25/16 | 128 | NYS FILING FEE | PLLC FILING FEE IT-204-LL  LIPMAN | 2820-000 | | 25.00 | 600,766.98 |

Subtotals :    $653,250.35    $808,152.10

{} Asset reference(s)

Printed: 10/11/2017 09:22 AM    V.13.30

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 13-13110-CGM | | Trustee: | GREGORY M. MESSER, TRUSTEE (520009) |
| Case Name: | REVOLATE HOLDINGS LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Checking Account |
| Taxpayer ID #: | **-***8949 | | Blanket Bond: | $77,473,905.00  (per case limit) |
| Period Ending: | 10/11/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | ARCHETYPES HOLDING LLC  45-2741139 | | | | |
| 02/25/16 | 129 | NYS FILING FEE | PLLC FILING FEE REVOLATE SA EIN# 90-0879783 | 2820-000 | | 25.00 | 600,741.98 |
| 02/25/16 | 130 | NYS FILING FEE | PLLC FILING FEE LIPMAN NUMBER 14, LLC EIN# 45-4978786 | 2820-000 | | 25.00 | 600,716.98 |
| 04/12/16 | 131 | BLANK ROME, LLP | MEDIATOR FEES | 3721-000 | | 3,362.90 | 597,354.08 |
| 04/12/16 | 132 | CLOVER CANYON, INC. | PAYMENT PURSUANT TO STIPULATION OF SETTLEMENT DATED 2/8/16 | 2990-000 | | 67,500.00 | 529,854.08 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 843.16 | 529,010.92 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 912.28 | 528,098.64 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,060.89 | 527,037.75 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 961.84 | 526,075.91 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 928.44 | 525,147.47 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 946.66 | 524,200.81 |
| 12/14/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -5,653.27 | 529,854.08 |
| 03/21/17 | | From Account #******3767 | TRANSFER OF FUNDS | 9999-000 | 23,760.03 | | 553,614.11 |
| 03/21/17 | | From Account #******3768 | TRANSFER OF FUNDS | 9999-000 | 39,746.00 | | 593,360.11 |
| 03/21/17 | | From Account #******3769 | TRANSFER OF FUNDS | 9999-000 | 1,234,000.00 | | 1,827,360.11 |
| 04/25/17 | 133 | LAMONICA HERBST & MANISCALCO, LLP | Dividend paid 100.00% on $457,375.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 457,375.00 | 1,369,985.11 |
| 04/25/17 | 134 | KLEDSTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | Dividend paid 100.00% on $300,000.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 300,000.00 | 1,069,985.11 |
| 04/25/17 | 135 | KLEDSTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | Dividend paid 100.00% on $5,199.75, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 5,199.75 | 1,064,785.36 |
| 04/25/17 | 136 | CBIZ ACCOUNTING, TAX ADVISORY OF NEW YORK | Dividend paid 100.00% on $457,375.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 457,375.00 | 607,410.36 |
| 04/25/17 | 137 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | Dividend paid 100.00% on $9,685.50, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 9,685.50 | 597,724.86 |
| 04/25/17 | 138 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | Dividend paid 100.00% on $476.81, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 476.81 | 597,248.05 |
| 04/25/17 | 139 | MALTZ AUCTIONS f/k/a DAVID R. MALTZ & COMPANY | Dividend paid 100.00% on $8,625.00, Auctioneer for Trustee Fees (including buyers premiums);  Reference: | 3610-000 | | 8,625.00 | 588,623.05 |
| 04/25/17 | 140 | MALTZ AUCTIONS f/k/a DAVID R. MALTZ & COMPANY | Dividend paid 100.00% on $1,520.25, Auctioneer for Trustee Expenses;  Reference: | 3620-000 | | 1,520.25 | 587,102.80 |

Subtotals :       $1,297,506.03       $1,311,170.21

{} Asset reference(s)

Printed: 10/11/2017 09:22 AM   V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-13110-CGM | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** REVOLATE HOLDINGS LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3766 - Checking Account |
| **Taxpayer ID #:** **-***8949 | **Blanket Bond:** $77,473,905.00 (per case limit) |
| **Period Ending:** 10/11/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/17 | 141 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $3,774.25; Filed: $0.00 for FICA-SS<br>Voided on 05/04/17 | 5300-000 | | 3,774.25 | 583,328.55 |
| 04/25/17 | 142 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $24,106.50; Filed: $0.00 for Income Tax-Fed<br>Voided on 05/04/17 | 5300-000 | | 24,106.50 | 559,222.05 |
| 04/25/17 | 143 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $882.69; Filed: $0.00 for Medicare<br>Voided on 05/04/17 | 5300-000 | | 882.69 | 558,339.36 |
| 04/25/17 | 144 | NYS DEPT OF TAXATION & FINANCE | Dividend paid 100.00% on $5,369.20; Filed: $0.00 for NYS Withholding<br>Voided on 05/04/17 | 5300-000 | | 5,369.20 | 552,970.16 |
| 04/25/17 | 145 | Shauna Brook | Final Distribution Dividend paid 100.00% on $5,480.26; Claim# 2P; Filed: $12,475.00 | 5300-000 | | 5,480.26 | 547,489.90 |
| 04/25/17 | 146 | Marci Freedman | Final Distribution Dividend paid 100.00% on $5,150.79; Claim# 10P; Filed: $11,725.00 | 5300-000 | | 5,150.79 | 542,339.11 |
| 04/25/17 | 147 | David Lipman | Final Distribution Dividend paid 100.00% on $5,150.79; Claim# 12P; Filed: $11,725.00 | 5300-000 | | 5,150.79 | 537,188.32 |
| 04/25/17 | 148 | Subodh N. Gupta | Final Distribution Dividend paid 100.00% on $5,480.26; Claim# 17; Filed: $12,475.00 | 5300-000 | | 5,480.26 | 531,708.06 |
| 04/25/17 | 149 | Sean Avery | Final Distribution Dividend paid 100.00% on $5,480.26; Claim# 24P; Filed: $12,475.00<br>Stopped on 04/26/17 | 5300-000 | | 5,480.26 | 526,227.80 |
| 04/25/17 | 150 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $3,774.25; Filed: $0.00 for FICA-SS<br>Voided on 05/04/17 | 5800-000 | | 3,774.25 | 522,453.55 |
| 04/25/17 | 151 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $210.00; Filed: $0.00 for FUTA | 5800-000 | | 210.00 | 522,243.55 |
| 04/25/17 | 152 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $882.69; Filed: $0.00 for Medicare<br>Voided on 05/04/17 | 5800-000 | | 882.69 | 521,360.86 |
| 04/25/17 | 153 | NYS EMPLOYMENT TAXES | Dividend paid 100.00% on $2,234.50; Filed: $0.00 for NY SUTA | 5800-000 | | 2,234.50 | 519,126.36 |
| 04/25/17 | 154 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 10.42% on $58,113.32; Filed: $0.00 for FICA-SS<br>Voided on 05/04/17 | 7100-000 | | 6,057.49 | 513,068.87 |
| 04/25/17 | 155 | DEPARTMENT OF THE TREASURY - INTERNAL | Dividend paid 10.42% on $371,175.37; Filed: $0.00 for Income Tax-Fed | 7100-000 | | 38,689.78 | 474,379.09 |

Subtotals :          $0.00       $112,723.71

{} Asset reference(s)                                                                                          Printed: 10/11/2017 09:22 AM    V.13.30

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-13110-CGM | |
| **Case Name:** | REVOLATE HOLDINGS LLC | |
| **Taxpayer ID #:** | **-***8949 | |
| **Period Ending:** | 10/11/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3766 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | REVENUE SERVICE | Voided on 05/04/17 | | | | |
| 04/25/17 | 156 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  10.42% on $13,591.01; Filed: $0.00 for Medicare<br>Voided on 05/04/17 | 7100-000 | | 1,416.67 | 472,962.42 |
| 04/25/17 | 157 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  10.42% on $58,113.32; Filed: $0.00 for FICA-SS<br>Voided on 05/04/17 | 5800-000 | | 6,057.49 | 466,904.93 |
| 04/25/17 | 158 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  10.42% on $13,591.01; Filed: $0.00 for Medicare<br>Voided on 05/04/17 | 5800-000 | | 1,416.67 | 465,488.26 |
| 04/25/17 | 159 | NYS DEPT OF TAXATION & FINANCE | Dividend paid  10.42% on $82,670.87; Filed: $0.00 for NYS Withholding<br>Voided on 05/04/17 | 7100-000 | | 8,617.27 | 456,870.99 |
| 04/25/17 | 160 | STEPHEN ALBARRAN | Final Distribution Dividend paid  10.42% on $118,312.50; Claim# 1; Filed: $118,312.50 | 7100-000 | | 12,332.40 | 444,538.59 |
| 04/25/17 | 161 | Shauna Brook | Final Distribution Dividend paid  10.42% on $99,219.56; Claim# 2U; Filed: $225,858.33 | 7100-000 | | 10,342.24 | 434,196.35 |
| 04/25/17 | 162 | FRIEDMAN LLP | Final Distribution Dividend paid  10.42% on $65,000.00; Claim# 3; Filed: $65,000.00 | 7100-000 | | 6,775.33 | 427,421.02 |
| 04/25/17 | 163 | TIM HOWARD MANAGEMENT, INC. | Final Distribution Dividend paid  10.42% on $8,650.00; Claim# 4; Filed: $8,650.00 | 7100-000 | | 901.64 | 426,519.38 |
| 04/25/17 | 164 | DRIVE IN 24, LLC | Final Distribution Dividend paid  10.42% on $5,943.50; Claim# 5; Filed: $5,943.50 | 7100-000 | | 619.53 | 425,899.85 |
| 04/25/17 | 165 | ASSOCIATED AD SERVICES INC | Final Distribution Dividend paid  10.42% on $731,250.00; Claim# 6; Filed: $731,250.00 | 7100-000 | | 76,222.46 | 349,677.39 |
| 04/25/17 | 166 | FEDEX TECHCONNECT, INC. | Final Distribution Dividend paid  10.42% on $3,463.55; Claim# 8; Filed: $3,463.55 | 7100-000 | | 361.03 | 349,316.36 |
| 04/25/17 | 167 | Blank Rome LLP as attorney for Harry Winston Inc. | Final Distribution Dividend paid  10.42% on $1,214,932.43; Claim# 9; Filed: $1,214,932.43 | 7100-000 | | 126,639.51 | 222,676.85 |
| 04/25/17 | 168 | Marci Freedman | Final Distribution Dividend paid  10.42% on $95,522.13; Claim# 10U; Filed: $217,441.66 | 7100-000 | | 9,956.83 | 212,720.02 |
| 04/25/17 | 169 | PICTUREHOUSE & THESMALLDARKROOM INC | Final Distribution Dividend paid  10.42% on $19,650.00; Claim# 11; Filed: $19,650.00 | 7100-000 | | 2,048.23 | 210,671.79 |
| 04/25/17 | 170 | David Lipman | Final Distribution Dividend paid  10.42% on $109,825.00; Claim# 12U; Filed: $250,000.00 | 7100-000 | | 11,447.70 | 199,224.09 |
| 04/25/17 | 171 | BASIL S. TSAPALAS | Final Distribution Dividend paid  10.42% on $69,506.35; Claim# 13; Filed: $69,506.35 | 7100-000 | | 7,245.05 | 191,979.04 |
| 04/25/17 | 172 | Richard Lipman, LLC | Final Distribution Dividend paid  10.42% on $232,000.00; Claim# 14; Filed: $232,000.00 | 7100-000 | | 24,182.72 | 167,796.32 |

| | | | Subtotals : | | $0.00 | $306,582.77 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 13-13110-CGM | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) | | |
| **Case Name:** | REVOLATE HOLDINGS LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******3766 - Checking Account | | |
| **Taxpayer ID #:** | **-***8949 | | **Blanket Bond:** | $77,473,905.00  (per case limit) | | |
| **Period Ending:** | 10/11/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/17 | 173 | Subodh N. Gupta | Final Distribution Dividend paid  10.42% on $22,398.39; Claim# 17U; Filed: $50,986.54 | 7100-000 | | 2,334.72 | 165,461.60 |
| 04/25/17 | 174 | 5 Crosby St. Inc. | Final Distribution Dividend paid  10.42% on $535,500.00; Claim# 22; Filed: $535,500.00 | 7100-000 | | 55,818.30 | 109,643.30 |
| 04/25/17 | 175 | Sean Avery | Final Distribution Dividend paid  10.42% on $84,795.88; Claim# 24U; Filed: $193,025.00 Stopped on 04/26/17 | 7100-000 | | 8,838.77 | 100,804.53 |
| 04/25/17 | 176 | GRANT & EISENHOFER P.A. | Final Distribution Dividend paid  10.42% on $66,204.01; Claim# 27; Filed: $66,204.01 | 7100-000 | | 6,900.83 | 93,903.70 |
| 04/25/17 | 177 | GREGORY M. MESSER, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 93,903.70 | 0.00 |
| | | | Dividend paid 100.00%          93,750.00 on $93,750.00;  Claim# ; Filed: $131,511.69 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          153.70 on $153.70;  Claim# ; Filed: $153.70 | 2200-000 | | | 0.00 |
| 04/26/17 | 149 | Sean Avery | Final Distribution Dividend paid 100.00% on $5,480.26; Claim# 24P; Filed: $12,475.00 Stopped: check issued on 04/25/17 | 5300-000 | | -5,480.26 | 5,480.26 |
| 04/26/17 | 175 | Sean Avery | Final Distribution Dividend paid  10.42% on $84,795.88; Claim# 24U; Filed: $193,025.00 Stopped: check issued on 04/25/17 | 7100-000 | | -8,838.77 | 14,319.03 |
| 04/26/17 | 178 | Sean Avery | Final Distribution Dividend paid 100.00% on $5,480.26; Claim# 24P; Filed: $12,475.00 | 5300-000 | | 5,480.26 | 8,838.77 |
| 04/26/17 | 179 | Sean Avery | Final Distribution Dividend paid  10.42% on $84,795.88; Claim# 24U; Filed: $193,025.00 | 7100-000 | | 8,838.77 | 0.00 |
| 05/04/17 | 141 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $3,774.25; Filed: $0.00 for FICA-SS Voided: check issued on 04/25/17 | 5300-000 | | -3,774.25 | 3,774.25 |
| 05/04/17 | 142 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $24,106.50; Filed: $0.00 for Income Tax-Fed Voided: check issued on 04/25/17 | 5300-000 | | -24,106.50 | 27,880.75 |
| 05/04/17 | 143 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $882.69; Filed: $0.00 for Medicare Voided: check issued on 04/25/17 | 5300-000 | | -882.69 | 28,763.44 |
| 05/04/17 | 144 | NYS DEPT OF TAXATION & FINANCE | Dividend paid 100.00% on $5,369.20; Filed: $0.00 for NYS Withholding | 5300-000 | | -5,369.20 | 34,132.64 |

Subtotals :             $0.00        $133,663.68

{} Asset reference(s)

Printed: 10/11/2017 09:22 AM     V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-13110-CGM |
| **Case Name:** | REVOLATE HOLDINGS LLC |
| **Taxpayer ID #:** | **-***8949 |
| **Period Ending:** | 10/11/17 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3766 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 04/25/17 | | | | |
| 05/04/17 | 150 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $3,774.25; Filed: $0.00 for FICA-SS<br>Voided: check issued on 04/25/17 | 5800-000 | | -3,774.25 | 37,906.89 |
| 05/04/17 | 152 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $882.69; Filed: $0.00 for Medicare<br>Voided: check issued on 04/25/17 | 5800-000 | | -882.69 | 38,789.58 |
| 05/04/17 | 154 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  10.42% on $58,113.32; Filed: $0.00 for FICA-SS<br>Voided: check issued on 04/25/17 | 7100-000 | | -6,057.49 | 44,847.07 |
| 05/04/17 | 155 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  10.42% on $371,175.37; Filed: $0.00 for Income Tax-Fed<br>Voided: check issued on 04/25/17 | 7100-000 | | -38,689.78 | 83,536.85 |
| 05/04/17 | 156 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  10.42% on $13,591.01; Filed: $0.00 for Medicare<br>Voided: check issued on 04/25/17 | 7100-000 | | -1,416.67 | 84,953.52 |
| 05/04/17 | 157 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  10.42% on $58,113.32; Filed: $0.00 for FICA-SS<br>Voided: check issued on 04/25/17 | 5800-000 | | -6,057.49 | 91,011.01 |
| 05/04/17 | 158 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  10.42% on $13,591.01; Filed: $0.00 for Medicare<br>Voided: check issued on 04/25/17 | 5800-000 | | -1,416.67 | 92,427.68 |
| 05/04/17 | 159 | NYS DEPT OF TAXATION & FINANCE | Dividend paid  10.42% on $82,670.87; Filed: $0.00 for NYS Withholding<br>Voided: check issued on 04/25/17 | 7100-000 | | -8,617.27 | 101,044.95 |
| 05/04/17 | 180 | DEPARTMENT OF THE TREASURY- INTERNAL REVENUE SERVICE | Payroll Taxes | 2690-000 | | 72,937.38 | 28,107.57 |
| 05/04/17 | 181 | NYS EMPLOYMENT TAXES | PAYROLL TAXES | 2690-000 | | 11,717.83 | 16,389.74 |
| 05/04/17 | 182 | STEPHEN ALBARRAN | Supplemental  Distribution | 7100-000 | | 58.09 | 16,331.65 |
| 05/04/17 | 183 | Shauna Brook | Supplemental Distribution | 7100-000 | | 48.71 | 16,282.94 |
| 05/04/17 | 184 | FRIEDMAN LLP | Supplemental Distribution | 7100-000 | | 31.91 | 16,251.03 |
| 05/04/17 | 185 | TIM HOWARD MANAGEMENT, INC. | Supplemental Distribution | 7100-000 | | 4.25 | 16,246.78 |
| 05/04/17 | 186 | DRIVE IN 24, LLC | Supplemental Distribution<br>Stopped on 08/30/17 | 7100-001 | | 2.91 | 16,243.87 |
| 05/04/17 | 187 | ASSOCIATED AD SERVICES INC | Supplemental Distribution | 7100-000 | | 359.03 | 15,884.84 |
| 05/04/17 | 188 | FEDEX TECHCONNECT, INC. | Supplemental Distribution | 7100-000 | | 1.70 | 15,883.14 |
| 05/04/17 | 189 | Blank Rome LLP as attorney for | Supplemental Distribution | 7100-000 | | 596.51 | 15,286.63 |
| | | | Subtotals : | | $0.00 | $18,846.01 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 13-13110-CGM | | Trustee: | GREGORY M. MESSER, TRUSTEE (520009) |
|---|---|---|---|---|
| Case Name: | REVOLATE HOLDINGS LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Checking Account |
| Taxpayer ID #: | **-***8949 | | Blanket Bond: | $77,473,905.00  (per case limit) |
| Period Ending: | 10/11/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Harry Winston Inc. | | | | | |
| 05/04/17 | 190 | Marci Freedman | Supplemental Distribution | 7100-000 | | 46.90 | 15,239.73 |
| 05/04/17 | 191 | PICTUREHOUSE &<br>THESMALLDARKROOM INC | Supplemental Distribution | 7100-000 | | 9.65 | 15,230.08 |
| 05/04/17 | 192 | David Lipman | Supplemental Distribution | 7100-000 | | 14,734.01 | 496.07 |
| 05/04/17 | 193 | BASIL S. TSAPALAS | Supplemental Distribution | 7100-000 | | 34.13 | 461.94 |
| 05/04/17 | 194 | Richard Lipman, LLC | Supplemental Distribution | 7100-000 | | 113.90 | 348.04 |
| 05/04/17 | 195 | Subodh N. Gupta | Supplemental Distribution | 7100-000 | | 10.99 | 337.05 |
| 05/04/17 | 196 | 5 Crosby St. Inc. | Supplemental Distribution | 7100-000 | | 262.91 | 74.14 |
| 05/04/17 | 197 | Sean Avery c/o Wachtel Missry LLP | Supplemental Distribution<br>Stopped on 08/30/17 | 7100-001 | | 41.63 | 32.51 |
| 05/04/17 | 198 | GRANT & EISENHOFER P.A. | Supplemental Distribution | 7100-000 | | 32.51 | 0.00 |
| 08/30/17 | 186 | DRIVE IN 24, LLC | Supplemental Distribution<br>Stopped: check issued on 05/04/17 | 7100-001 | | -2.91 | 2.91 |
| 08/30/17 | 197 | Sean Avery c/o Wachtel Missry LLP | Supplemental Distribution<br>Stopped: check issued on 05/04/17 | 7100-001 | | -41.63 | 44.54 |
| 08/30/17 | 199 | CLERK US BANKRUPTCY COURT | TURN OVER OF UNCLAIMED DIVIDENDS | 7100-000 | | 44.54 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 2,752,229.16 | 2,752,229.16 | $0.00 |
| | Less: Bank Transfers | 1,297,506.03 | 805,163.55 | |
| | Subtotal | 1,454,723.13 | 1,947,065.61 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $1,454,723.13 | $1,947,065.61 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-13110-CGM | |
| **Case Name:** | REVOLATE HOLDINGS LLC | |
| **Taxpayer ID #:** | **-***8949 | |
| **Period Ending:** | 10/11/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3767 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/14 | {5} | JAY F. THEISE & ASSOCIATES LLC | DEPOSIT ON SALE OF LIPIMAN BRAND INVESTMENTS, LLC | 1129-000 | 25,000.00 | | 25,000.00 |
| 06/11/14 | 101 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/11/2014 FOR CASE #13-13110, blanket bond premium 016030120 | 2300-000 | | 186.45 | 24,813.55 |
| 07/31/14 | | From Account #******3766 | TRANSFER OF FUNDS | 9999-000 | 186.45 | | 25,000.00 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.75 | 24,965.25 |
| 10/14/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -34.75 | 25,000.00 |
| 07/23/15 | 102 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2015 FOR CASE #13-13110, Bond # 016030120 | 2300-000 | | 316.89 | 24,683.11 |
| 08/23/16 | 103 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2016 FOR CASE #13-13110, SDNY BOND # 016030120 | 2300-000 | | 923.08 | 23,760.03 |
| 03/21/17 | | To Account #******3766 | TRANSFER OF FUNDS | 9999-000 | | 23,760.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 25,186.45 | 25,186.45 | $0.00 |
| Less: Bank Transfers | 186.45 | 23,760.03 | |
| **Subtotal** | 25,000.00 | 1,426.42 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $25,000.00 | $1,426.42 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-13110-CGM | |
| **Case Name:** REVOLATE HOLDINGS LLC | |
| **Taxpayer ID #:** **-***8949 | |
| **Period Ending:** 10/11/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3768 - Checking Acct-MMA USA INV |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/14 | | From Account #******3766 | TRANSFER OF FUNDS | 9999-000 | 804,977.10 | | 804,977.10 |
| 04/08/15 | 101 | PETER KIM | INTERIM DISTRIBUTION TO PREFERRED MEMBERS OF REVOLATE SA SOCIAL HOLDINGS, LLC f/k/a LIPMAN SA SOCIAL HOLDINGS, LLC | 4210-000 | | 23,913.47 | 781,063.63 |
| 04/08/15 | 102 | KEITH LUPILOFF | INTERIM DISTRIBUTION TO PREFERRED MEMBERS OF REVOLATE SA SOCIAL HOLDINGS, LLC f/k/a LIPMAN SA SOCIAL HOLDINGS, LLC | 4210-000 | | 33,478.86 | 747,584.77 |
| 04/08/15 | 103 | PETER R. HESS | INTERIM DISTRIBUTION TO PREFERRED MEMBERS OF REVOLATE SA SOCIAL HOLDINGS, LLC f/k/a LIPMAN SA SOCIAL HOLDINGS, LLC | 4210-000 | | 47,826.95 | 699,757.82 |
| 04/08/15 | 104 | THE KENT R. SPELLMAN REVOCABLE TRUST | INTERIM DISTRIBUTION TO PREFERRED MEMBERS OF REVOLATE SA SOCIAL HOLDINGS, LLC f/k/a LIPMAN SA SOCIAL HOLDINGS, LLC | 4210-000 | | 47,826.95 | 651,930.87 |
| 04/08/15 | 105 | GARNET STREET PARTNERS II, LLC | INTERIM DISTRIBUTION TO PREFERRED MEMBERS OF REVOLATE SA SOCIAL HOLDINGS, LLC f/k/a LIPMAN SA SOCIAL HOLDINGS, LLC | 4210-000 | | 95,653.89 | 556,276.98 |
| 04/08/15 | 106 | MARK PASCULANO REVOCABLE TRUST | INTERIM DISTRIBUTION TO PREFERRED MEMBERS OF REVOLATE SA SOCIAL HOLDINGS, LLC f/k/a LIPMAN SA SOCIAL HOLDINGS, LLC | 4210-000 | | 95,653.89 | 460,623.09 |
| 04/08/15 | 107 | CFF INVESTMENT GROUP S, LLC | INTERIM DISTRIBUTION TO PREFERRED MEMBERS OF REVOLATE SA SOCIAL HOLDINGS, LLC f/k/a LIPMAN SA SOCIAL HOLDINGS, LLC | 4210-000 | | 334,788.60 | 125,834.49 |
| 04/08/15 | 108 | REVOLATE HOLDINGS LLC | INTERIM DISTRIBUTION TO PREFERRED MEMBERS OF REVOLATE SA SOCIAL HOLDINGS, LLC f/k/a LIPMAN SA SOCIAL HOLDINGS, LLC | 4210-000 | | 86,088.49 | 39,746.00 |
| 03/21/17 | | To Account #******3766 | TRANSFER OF FUNDS | 9999-000 | | 39,746.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 804,977.10 | 804,977.10 | $0.00 |
| Less: Bank Transfers | 804,977.10 | 39,746.00 | |
| **Subtotal** | 0.00 | 765,231.10 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$765,231.10** | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

| | | |
|---|---|---|
| **Case Number:** | 13-13110-CGM | |
| **Case Name:** | REVOLATE HOLDINGS LLC | |
| **Taxpayer ID #:** | **-***8949 | |
| **Period Ending:** | 10/11/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3769 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/28/16 | {24} | CNA GLOBAL SPECIALITY LINES INSURANCE | SETTLEMENT OF DIRECTOR AND OFFICER LIABILITY CLAIMS | 1249-000 | 2,049,000.00 | | 2,049,000.00 |
| 06/22/16 | {25} | MICHAEL E. MENDENHALL | SETTLEMENT PURSUANT TO ORDER DATED 5/23/16 | 1249-000 | 50,000.00 | | 2,099,000.00 |
| 07/15/16 | {25} | MICHAEL A. MENDENHALL | SETTLEMENT PAYMENT | 1249-000 | 30,000.00 | | 2,129,000.00 |
| 11/03/16 | 101 | HINCKLEY, ALLEN & SNYDER LLP | PAYMENT PURSUANT TO SETTLEMENT AGREEMENT 8/30/16 | 4210-000 | | 895,000.00 | 1,234,000.00 |
| 03/21/17 | | To Account #******3766 | TRANSFER OF FUNDS | 9999-000 | | 1,234,000.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,129,000.00 | 2,129,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,234,000.00 | |
| **Subtotal** | 2,129,000.00 | 895,000.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $2,129,000.00 | $895,000.00 | |

| | |
|---|---|
| Net Receipts : | 3,608,723.13 |
| Net Estate : | $3,608,723.13 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******3766** | 1,454,723.13 | 1,947,065.61 | 0.00 |
| **Checking # ******3767** | 25,000.00 | 1,426.42 | 0.00 |
| **Checking # ******3768** | 0.00 | 765,231.10 | 0.00 |
| **Checking # ******3769** | 2,129,000.00 | 895,000.00 | 0.00 |
| | $3,608,723.13 | $3,608,723.13 | $0.00 |